# Exhibit 2

# I N V O I C E



Reporting & Captioning
612-339-0545 ● 612-337-5575 Fax

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 76116 | 4/16/2012 | 63157 |

| Job Date | Case No. | |
|---|---|---|
| 3/1/2012 | 2:10-CV-00093-DF-CMC | |

| Case Name | | |
|---|---|---|
| Alexsam, Inc. v. Best Buy Stores et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Jeffrey Saltman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

1 CERTIFIED COPY OF TRANSCRIPT OF:

    Charles Dale Quisenberry                                                   442.25

        Electronic Transcript (.pdf) - Full & Condensed           1.00

        Exhibit - Scanned (.pdf)                           487.00   Page(s)

                                                    **TOTAL DUE  >>>**       **$442.25**

Due to increases in nonpayment of ordered/delivered transcripts, we have regrettably had to institute a policy of pre-prepayment.  Please
contact our office manager, Val Travers,  to arrange payment & delivery.
   Email: valtravers@paradigmreporting.com
   Phone: 612-339-0545   Fax: 612-337-5575

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at  www.paradigmreporting.com

**Tax ID:** 27-2387122                                            Phone: 202-682-3505    Fax:202-414-0405

*Please detach bottom portion and return with payment.*

Jeffrey Saltman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

| | | |
|---|---|---|
| Invoice No. | : | 76116 |
| Invoice Date | : | 4/16/2012 |
| **Total Due** | : | **$442.25** |

| | | |
|---|---|---|
| Job No. | : | 63157 |
| BU ID | : | 12-OSC |
| Case No. | : | 2:10-CV-00093-DF-CMC |
| Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |

Remit To:   **Paradigm Reporting & Captioning**
               **1400 Rand Tower**
               **527 Marquette Avenue South**
               **Minneapolis MN  55402**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 76343 | 5/1/2012 | 63168 |
| **Job Date** | **Case No.** | |
| 3/15/2012 | 2:10-CV-00093-DF-CMC | |
| **Case Name** | | |
| Alexsam, Inc. v. Best Buy Stores et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

David Saunders
Kaye Scholer, LLP
3000 El Camino Real
Two Palo Alto Square
Suite 400
Palo Alto CA  94306

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Randy J. McClanahan | 112.00  Page(s) | @ | 2.97 | 332.64 |
| Electronic transcript (PDF) - Full & Condensed | 1.00 | @ | 0.00 | 0.00 |
| Exhibit - Scanned (.pdf) | 119.00  Page(s) | @ | 0.40 | 47.60 |
| | **TOTAL DUE  >>>** | | | **$380.24** |

Due to increases in nonpayment of ordered/delivered transcripts, we have regrettably had to institute a policy of pre-prepayment.  Please
contact our office manager, Val Travers,  to arrange payment & delivery.
    Email: valtravers@paradigmreporting.com
    Phone: 612-339-0545   Fax: 612-337-5575

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at  www.paradigmreporting.com

**Tax ID:** 27-2387122                                                                                             Phone:     Fax:

---

*Please detach bottom portion and return with payment.*

David Saunders
Kaye Scholer, LLP
3000 El Camino Real
Two Palo Alto Square
Suite 400
Palo Alto CA  94306

| | | |
|---|---|---|
| Invoice No. | : | 76343 |
| Invoice Date | : | 5/1/2012 |
| **Total Due** | : | **$380.24** |

| | | |
|---|---|---|
| Remit To: **Paradigm Reporting & Captioning** | Job No. | : | 63168 |
| **1400 Rand Tower** | BU ID | : | 12-OSC |
| **527 Marquette Avenue South** | Case No. | : | 2:10-CV-00093-DF-CMC |
| **Minneapolis MN  55402** | Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 78004 | 6/28/2012 | 64935 |

| Job Date | Case No. | |
|---|---|---|
| 6/13/2012 | 2:10-CV-00093-DF-CMC | |

| Case Name |
|---|
| Alexsam, Inc. v. Best Buy Stores et al. |

| Payment Terms |
|---|
| Net 30 |

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

| | | |
|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Carrol M. Bennett | | 1,102.40 |
| Electronic transcript (PDF) - Full & Condensed | 1.00 | |
| Word Index (PDF) | 1.00 | Copy(s) |
| Exhibit - Scanned (.pdf) | 182.00 | Page(s) |
| Rough Draft (.txt) | 239.00 | Page(s) |
| Full-size Transcript (paper) | 1.00 | |
| Shipping & Handling | 1.00 | |
| **TOTAL DUE  >>>** | | **$1,102.40** |

Due to increases in nonpayment of ordered/delivered transcripts, we have regrettably had to institute a policy of pre-prepayment.  Please
contact our office manager, Val Travers,  to arrange payment & delivery.
    Email: valtravers@paradigmreporting.com
    Phone: 612-339-0545   Fax: 612-337-5575

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at  www.paradigmreporting.com

**Tax ID:** 27-2387122                                                                 Phone: 202-682-3505    Fax:202-414-0405

*Please detach bottom portion and return with payment.*

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

| | | |
|---|---|---|
| Invoice No. | : | 78004 |
| Invoice Date | : | 6/28/2012 |
| **Total Due** | : | **$1,102.40** |

| | | |
|---|---|---|
| Remit To: | **Paradigm Reporting & Captioning** | |
| | **1400 Rand Tower** | |
| | **527 Marquette Avenue South** | |
| | **Minneapolis MN  55402** | |

| | | |
|---|---|---|
| Job No. | : | 64935 |
| BU ID | : | 12-OSC |
| Case No. | : | 2:10-CV-00093-DF-CMC |
| Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |



**Reporting & Captioning**
612-339-0545 ● 612-337-5575 Fax

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 78133 | 7/10/2012 | 65133 |
| **Job Date** | **Case No.** | |
| 6/20/2012 | 2:10-CV-00093-DF-CMC | |
| **Case Name** | | |
| Alexsam, Inc. v. Best Buy Stores et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC 20005-2327

| | | |
|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Leslie A. Speck | | 914.65 |
| Errata Sheet (No Charge) | 1.00 | |
| Electronic transcript (PDF) - Full & Condensed | 1.00 | |
| Exhibit - Scanned (.pdf) | 72.00 | Page(s) |
| Full-size Transcript (paper) | 1.00 | |
| Rough Draft (.txt) | 209.00 | Page(s) |
| Shipping & Handling | 1.00 | |
| **TOTAL DUE  >>>** | | **$914.65** |

Due to increases in nonpayment of ordered/delivered transcripts, we have regrettably had to institute a policy of pre-prepayment.  Please contact our office manager, Val Travers,  to arrange payment & delivery.
    Email: valtravers@paradigmreporting.com
    Phone: 612-339-0545   Fax: 612-337-5575

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at  www.paradigmreporting.com

**Tax ID:** 27-2387122                                                     Phone: 202-682-3505    Fax:202-414-0405

*Please detach bottom portion and return with payment.*

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC 20005-2327

| | | |
|---|---|---|
| Invoice No. | : | 78133 |
| Invoice Date | : | 7/10/2012 |
| **Total Due** | : | **$914.65** |

| | | |
|---|---|---|
| Job No. | : | 65133 |
| BU ID | : | 12-OSC |
| Case No. | : | 2:10-CV-00093-DF-CMC |
| Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |

Remit To:   **Paradigm Reporting & Captioning**
            **1400 Rand Tower**
            **527 Marquette Avenue South**
            **Minneapolis MN  55402**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 78791 | 8/10/2012 | 65464 |

| Job Date | Case No. | |
|---|---|---|
| 7/24/2012 | 2:10-CV-00093-DF-CMC | |

| Case Name |
|---|
| Alexsam, Inc. v. Best Buy Stores et al. |

| Payment Terms |
|---|
| Net 30 |

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

1 CERTIFIED COPY OF TRANSCRIPT OF:

Stephen Barclay                                                                                          1,157.35

| | | |
|---|---|---|
| Exhibit - Scanned (.pdf) | 259.00 | Page(s) |
| Full-size Transcript (paper) | 1.00 | |
| Word Index (PDF) | 1.00 | Copy(s) |
| Rough Draft (.txt) | 225.00 | Page(s) |
| Shipping & Handling | 1.00 | |

**TOTAL DUE  >>>**                                    **$1,157.35**

A finance charge of 1.5% per month or the maximum allowed by law may be charged on all balances more than 30 days past due.

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at www.paradigmreporting.com
Contact us at: 612-339-0545  fax 612-337-5575

**Tax ID:** 27-2387122                                    Phone: 202-682-3505     Fax:202-414-0405

*Please detach bottom portion and return with payment.*

Jason Hoffman
Kaye Scholer, LLP
The McPherson Building
901 15th ST NW
Washington DC  20005-2327

| | | |
|---|---|---|
| Invoice No. | : | 78791 |
| Invoice Date | : | 8/10/2012 |
| **Total Due** | **:** | **$1,157.35** |

Remit To:  **Paradigm Reporting & Captioning**
**1400 Rand Tower**
**527 Marquette Avenue South**
**Minneapolis MN  55402**

| | | |
|---|---|---|
| Job No. | : | 65464 |
| BU ID | : | 12-OSC |
| Case No. | : | 2:10-CV-00093-DF-CMC |
| Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |

# Veritext Chicago Reporting Company

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



**Bill To:** Bill Sigler, Esq
Kaye Scholer LLP
901  15th St. NW
Washington, DC, 20005-2327

| | |
|---:|:---|
| **Invoice #:** | CHI1570024 |
| **Invoice Date:** | 9/25/2012 |
| **Balance Due:** | $0.00 |

| | |
|---:|:---|
| **Case:** | Alexsam v. Best Buy, Et Al. |
| **Job #:** | 1512591 | Job Date: 8/31/2012 | Delivery: Normal |
| **Billing Atty:** | Bill Sigler Esq |
| **Location:** | Krieg, Keller, Sloan, Reilley & Roman LLP |
| | 555 Montgomery Street | 17th Floor | San Francisco, CA |
| **Sched Atty:** | David A. Gosse Esq | Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 301.00 | $3.30 | $993.30 |
| Dave Grumm | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | | | |
|---|---|---:|---:|---:|
| | | **Invoice Total:** | | $1,062.55 |
| | | **Payment:** | | ($1,062.55) |
| | | **Credit:** | | $0.00 |
| | | **Interest:** | | $0.00 |
| | | **Balance Due:** | | $0.00 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to
### www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---:|:---|
| **Invoice #:** | CHI1570024 |
| **Job #:** | 1512591 |
| **Invoice Date:** | 9/25/2012 |
| **Balance:** | $0.00 |

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

**Bill To:** Jeffrey Saltman, Esq
Kaye Scholer LLP
901 15th St. NW
Washington, DC, 20005-2327

| | |
|---:|:---|
| **Invoice #:** | CHI1568839 |
| **Invoice Date:** | 9/24/2012 |
| **Balance Due:** | $0.00 |

| | |
|---:|:---|
| **Case:** | Alexsam v. Best Buy, Et Al. |
| **Job #:** | 1512593 \| Job Date: 8/31/2012 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Krieg, Keller, Sloan, Reilley & Roman LLP |
| | 555 Montgomery Street \| 17th Floor \| San Francisco, CA 94111 |
| **Sched Atty:** | William P. Campbell \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sarah Wheeler | Certified Transcript | Page | 271.00 | $3.30 | $894.30 |
| | Exhibits | Per Page | 438.00 | $0.55 | $240.90 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | **Invoice Total:** | $1,204.45 |
|---|---|---:|---:|
| | | **Payment:** | ($1,204.45) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---:|:---|
| **Invoice #:** | CHI1568839 |
| **Job #:** | 1512593 |
| **Invoice Date:** | 9/24/2012 |
| **Balance:** | $0.00 |

52321

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Bill Sigler, Esq | **Invoice #:** | CHI1594653 |
| | Kaye Scholer LLP | **Invoice Date:** | 10/24/2012 |
| | 901  15th St. NW | **Balance Due:** | $0.00 |
| | Washington, DC, 20005-2327 | | |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1524017 \| Job Date: 9/28/2012 \| Delivery: Normal |
| **Billing Atty:** | Bill Sigler Esq |
| **Location:** | Frost Brown Todd |
| | 400 West Market Street \| Suite 3200 \| Louisville, KY 40202 |
| **Sched Atty:** | Joseph F. Marinelli, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mark Willis | Certified Transcript | Page | 225.00 | $3.20 | $720.00 |
| | Exhibits | Per Page | 247.00 | $0.55 | $135.85 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $925.10 |
| | **Payment:** | ($925.10) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1594653 |
| **Job #:** | 1524017 |
| **Invoice Date:** | 10/24/2012 |
| **Balance:** | $0.00 |

52321

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey Saltman, Esq | **Invoice #:** | CHI1592601 |
| | Kaye Scholer LLP | **Invoice Date:** | 10/22/2012 |
| | 901  15th St. NW | **Balance Due:** | $0.00 |
| | Washington, DC, 20005-2327 | **Agency #:** | 1537168 |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1536649 \| Job Date: 10/5/2012 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Kaye Scholer Palo Alto |
| | 3000 El Camino Real \| Palo Alto, CA 94306 |
| **Sched Atty:** | Joseph F. Marinelli, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 245.00 | $3.30 | $808.50 |
| | Exhibits | Per Page | 219.00 | $0.55 | $120.45 |
| Audrey MacLeod | Rough Draft | Page | 213.00 | $1.65 | $351.45 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,349.65 |
| | **Payment:** | | ($1,349.65) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

**TERMS:**  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

52321

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1592601 |
| **Job #:** | 1536649 |
| **Invoice Date:** | 10/22/2012 |
| **Balance:** | $0.00 |

# I N V O I C E

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 55160 | 10/16/2012 | 38769 |

| Job Date | Case No. |
|---|---|
| 10/8/2012 | 2:10-CV-00093-MHS-CMC |

| Case Name |
|---|
| Alexsam, Inc. v. Best Buy Stores LP, et al. |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC  20005-2327

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Robert Dorf | | | | | |
| 5 Business Day Delivery - Copy | 251.00 | Pages | @ | 3.35 | 840.85 |
| | | | | | 421.68 |
| Exhibit | 180.00 | Pages | @ | 0.35 | 63.00 |
| Draft Transcript (ASCII) | 251.00 | Pages | @ | 1.50 | 376.50 |
| Color Exhibits | 1.00 | Pages | @ | 1.50 | 1.50 |
| Synchronized video on DVD | 5.75 | Hours | @ | 55.00 | 316.25 |
| Processing Fee | 1.00 | | @ | 55.00 | 55.00 |

**TOTAL DUE  >>>**                  **$2,074.78**
AFTER 11/15/2012 PAY              $2,282.26

Ordered By    : Jason Hoffman - NO LONGER AT FIRM
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

Thank you for your business.

**(-) Payments/Credits:**                2,074.78
**(+) Finance Charges/Debits:**           207.48

**Tax ID:** 53-0257990                    Phone: (202) 682-3500    Fax:(202) 682-3580

*Please detach bottom portion and return with payment.*

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC  20005-2327

Job No.    : 38769          BU ID      : DC-Field
Case No.   : 2:10-CV-00093-MHS-CMC
Case Name  : Alexsam, Inc. v. Best Buy Stores LP, et al.

Invoice No.  : 55160         Invoice Date : 10/16/2012
**Total Due  : $ 0.00**

Remit To: **Alderson Reporting Company, Inc.**
          **1155 Connecticut Ave., NW**
          **Suite 200**
          **Washington, DC  20036**

**PAYMENT WITH CREDIT CARD**    AMEX

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 55200 | 10/17/2012 | 38759 |

| Job Date | Case No. |
|---|---|
| 10/9/2012 | 2:10-CV-00093-MHS-CMC |

| Case Name |
|---|
| Alexsam, Inc. v. Best Buy Stores LP, et al. |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Robert Dorf 30(b)(6) (CONFIDENTIAL - ATTORNEYS' EYES ONLY) | 275.00 Pages | @ | 4.80 | 1,320.00 |
| 5 Business Day Delivery - O & 1 | | | | 660.00 |
| Exhibit | 202.00 Pages | @ | 0.35 | 70.70 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 275.00 Pages | @ | 1.50 | 412.50 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 275.00 | @ | -0.72 | -198.00 |

**TOTAL DUE  >>>  $2,420.20**

AFTER 11/16/2012 PAY $2,662.22

Ordered By : Jason Hoffman - NO LONGER AT FIRM
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

Thank you for your business.

**(-) Payments/Credits:** 2,420.20
**(+) Finance Charges/Debits:** 242.02

Tax ID: 53-0257990

Phone: (202) 682-3500    Fax:(202) 682-3580

*Please detach bottom portion and return with payment.*

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

Job No.     : 38759          BU ID      : DC-Field
Case No.    : 2:10-CV-00093-MHS-CMC
Case Name   : Alexsam, Inc. v. Best Buy Stores LP, et al.

Invoice No. : 55200          Invoice Date : 10/17/2012
**Total Due : $ 0.00**

## PAYMENT WITH CREDIT CARD

AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Alderson Reporting Company, Inc.**
**1155 Connecticut Ave., NW**
**Suite 200**
**Washington, DC 20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 55203 | 10/17/2012 | 38856 |

| Job Date | Case No. | |
|---|---|---|
| 10/9/2012 | 2:10-CV-00093-MHS-CMC | |

| Case Name | | |
|---|---|---|
| Alexsam, Inc. v. Best Buy Stores LP, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt (1.5%/mo & collection) | | |

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC  20005-2327

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Robert Dorf (Vol. 2) | 36.00 | Pages | @ | 3.35 | 120.60 |
| 5 Business Day Delivery - Copy | | | | | 60.48 |
| Exhibit | 5.00 | Pages | @ | 0.35 | 1.75 |
| Draft Transcript (ASCII) | 36.00 | Pages | @ | 1.50 | 54.00 |
| Synchronized video on DVD | 1.00 | Hours | @ | 55.00 | 55.00 |
| Processing Fee | 1.00 | | @ | 55.00 | 55.00 |

**TOTAL DUE  >>>**                    **$346.83**

AFTER 11/16/2012 PAY                  $381.51

Ordered By    : Jason Hoffman - NO LONGER AT FIRM
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

Thank you for your business.

| | |
|---|---|
| (-) Payments/Credits: | 346.83 |
| (+) Finance Charges/Debits: | 34.68 |
| (=) New Balance: | **0.00** |

**Tax ID:** 53-0257990

Phone: (202) 682-3500    Fax:(202) 682-3580

*Please detach bottom portion and return with payment.*

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC  20005-2327

| | | | |
|---|---|---|---|
| Job No. | : 38856 | BU ID | :DC-Field |
| Case No. | : 2:10-CV-00093-MHS-CMC | | |
| Case Name | : Alexsam, Inc. v. Best Buy Stores LP, et al. | | |
| Invoice No. | : 55203 | Invoice Date | : 10/17/2012 |
| **Total Due** | : **$ 0.00** | | |

Remit To: **Alderson Reporting Company, Inc.**
**1155 Connecticut Ave., NW**
**Suite 200**
**Washington, DC  20036**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# I N V O I C E

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 55269 | 10/18/2012 | 38760 |

| Job Date | Case No. | |
|---|---|---|
| 10/10/2012 | 2:10-CV-00093-MHS-CMC | |

| Case Name | | |
|---|---|---|
| Alexsam, Inc. v. Best Buy Stores LP, et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt (1.5%/mo & collection) | | |

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Robert Dorf 30(b)(6) (Vol. 2) (CONFIDENTIAL - ATTORNEYS' EYES ONLY) | 252.00 Pages | @ | 4.80 | 1,209.60 |
| 5 Business Day Delivery - O & 1 | | | | 604.80 |
| Exhibit | 236.00 Pages | @ | 0.35 | 82.60 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Interactive Real-time Transcript | 252.00 Pages | @ | 2.00 | 504.00 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 252.00 | @ | -0.72 | -181.44 |

**TOTAL DUE  >>>**                    **$2,374.56**
AFTER 11/17/2012 PAY                   $2,612.02

Ordered By   :  Jason Hoffman, Esq.
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

Thank you for your business.

**(-) Payments/Credits:**          2,374.56
**(+) Finance Charges/Debits:**      237.46

**Tax ID:** 53-0257990                    Phone: (202) 682-3500   Fax:(202) 682-3580

*Please detach bottom portion and return with payment.*

Dana Melnik
Kaye Scholer LLP
The McPherson Building
901 Fifteenth St. N.W.
Suite 1100
Washington, DC 20005-2327

Job No.      :  38760          BU ID       : DC-Field
Case No.     :  2:10-CV-00093-MHS-CMC
Case Name    :  Alexsam, Inc. v. Best Buy Stores LP, et al.

Invoice No.  :  55269          Invoice Date  : 10/18/2012
**Total Due**   :  **$ 0.00**

Remit To:  **Alderson Reporting Company, Inc.**
           **1155 Connecticut Ave., NW**
           **Suite 200**
           **Washington, DC 20036**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | |
|---|---|
| **Bill To:** Jeffrey Saltman, Esq<br>Fisch Sigler, LLP<br>5335 Wisconsin Ave.<br>Suite 830<br>Washington, DC, 20015-2030 | **Invoice #:** CHI1600260<br>**Invoice Date:** 10/30/2012<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, Et Al. |
| **Job #:** | 1542216 \| Job Date: 10/16/2012 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Lindquist & Vennum PLLP |
| | 4200 IDS Center, 42nd Floor \| 80 S 8th Street,  \| Minneapolis, MN 55402 |
| **Sched Atty:** | Jared Hedman, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Fred J. Wee | Certified Transcript | Page | 185.00 | $2.90 | $536.50 |
| | Exhibits | Per Page | 312.00 | $0.55 | $171.60 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $777.35 |
| | **Payment:** | ($777.35) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85109

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1600260 |
| **Job #:** | 1542216 |
| **Invoice Date:** | 10/30/2012 |
| **Balance:** | $0.00 |

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey Saltman, Esq<br>Fisch Sigler, LLP<br>5335  Wisconsin Ave.<br>Suite 830<br>Washington, DC, 20015-2030 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CHI1592730<br>10/22/2012<br>$0.00 |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1543795 \| Job Date: 10/17/2012 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Giant Eagle |
| | Kappa II Building \| 261 Kappa Drive, RIDC Park \| Pittsburgh, PA 15238 |
| **Sched Atty:** | Jared Hedman, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 115.00 | $3.05 | $350.75 |
| DEBRA GUSTAFSON | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $420.00 |
| | **Payment:** | ($420.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

85109

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1592730 |
| **Job #:** | 1543795 |
| **Invoice Date:** | 10/22/2012 |
| **Balance:** | $0.00 |

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey Saltman, Esq | **Invoice #:** | CHI1612324 |
| | Fisch Sigler, LLP | **Invoice Date:** | 11/15/2012 |
| | 5335 Wisconsin Ave. | **Balance Due:** | $0.00 |
| | Suite 830 | **Agency #:** | 1545147 |
| | Washington, DC, 20015-2030 | | |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, Et Al. |
| **Job #:** | 1544622 | Job Date: 10/24/2012 | Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Wasilewski Court Reporting |
| | 1525 S. Florida Ave. | Suite 4 | Lakeland, FL 33803 |
| **Sched Atty:** | Nicole Little, Esq | Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Edward Gallucci 30(b)(6) | Certified Transcript | Page | 170.00 | $3.35 | $569.50 |
| | Exhibits | Per Page | 499.00 | $0.55 | $274.45 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $913.20 |
| | **Payment:** | ($913.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85109

**Please remit payment to:
Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1612324 |
| **Job #:** | 1544622 |
| **Invoice Date:** | 11/15/2012 |
| **Balance:** | $0.00 |

Paid
6/25/13   #1244

June B4T
GB

# PAST DUE

## Veritext Chicago Reporting Company

# VERITEXT
LEGAL SOLUTIONS

One North LaSalle Street, Suite 400
Chicago IL 60602
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

JUN 19 2013

| | |
|---|---|
| **Invoice #:** | CHI1600211 |
| **Invoice Date:** | 10/30/2012 |
| **Balance Due:** | $665.64 |

Bill To:   Bill Sigler, Esq
           Kaye Scholer LLP
           901 15th St. NW
           Washington, DC, 20005-2327

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1546111 \| Job Date: 10/26/2012 \| Delivery: Expedited |
| **Billing Atty:** | Bill Sigler Esq |
| **Location:** | Dinsmore & Shohl LLP |
| | 255 E. Fifth St. \| Suite 1900 \| Cincinnati, OH 45202 |
| **Sched Atty:** | Nicole Little, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| James Jones | Certified Transcript | Page | 157.00 | $3.20 | $502.40 |
| | Exhibits | Per Page | 153.00 | $0.55 | $84.15 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

Notes:   2-DAY DELIVERY

| | |
|---|---|
| **Invoice Total:** | $655.80 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $9.84 |
| **Balance Due:** | $665.64 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

133.12 × MCD
133.13 × 4

No Gap

## THIS INVOICE IS 231 DAYS PAST DUE, PLEASE REMIT - THANK YOU

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CHI1600211 |
| Job #: | 1546111 |
| Invoice Date: | 10/30/2012 |
| Balance: | $665.64 |

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey Saltman, Esq | **Invoice #:** | CHI1618299 |
| | Fisch Sigler, LLP | **Invoice Date:** | 11/26/2012 |
| | 5335  Wisconsin Ave. | **Balance Due:** | $0.00 |
| | Suite 830 | **Agency #:** | 1558892 |
| | Washington, DC, 20015-2030 | | |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1558275 | Job Date: 11/15/2012 | Delivery: Normal |
| **Billing Atty:** | Jeffrey Saltman, Esq |
| **Location:** | Four Points by Sheraton Pleasanton |
| | 5115 Hopyard Road  | Pleasanton, CA 94588 |
| **Sched Atty:** | Jared Hedman, Esq | Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Cheryl Valdez | Certified Transcript | Page | 101.00 | $3.30 | $333.30 |
| | Exhibits | Per Page | 54.00 | $0.55 | $29.70 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | | $432.25 |
| | **Payment:** | | ($432.25) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **CHI1618299** |
|---|---|
| **Job #:** | **1558275** |
| **Invoice Date:** | **11/26/2012** |
| **Balance:** | **$0.00** |

85109

# INVOICE



**PARADIGM**
Reporting & Captioning
612-339-0545 ● 612-337-5575 Fax

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 80889 | 1/22/2013 | 68342 |

| Job Date | Case No. |
|---|---|
| 11/28/2012 | 2:10-CV-00093-DF-CMC |

| Case Name |
|---|
| Alexsam, Inc. v. Best Buy Stores et al. |

| Payment Terms |
|---|
| Net 30 |

Jason Hoffman
Fisch Hoffman Sigler
5335 Wisconsin Avenue NW
Eighth Floor
Washington DC  20015

| | | | |
|---|---|---:|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | |
| Warren Millward | | | 1,552.75 |
| Exhibit - Scanned (.pdf) | | 906.00 | Page(s) |
| Full-size Transcript (paper) | | 1.00 | |
| Word Index (PDF) | | 1.00 | Copy(s) |
| Rough Draft (.txt) | | 263.00 | Page(s) |
| Shipping & Handling | | 1.00 | |
| | **TOTAL DUE  >>>** | | **$1,552.75** |

Due to increases in nonpayment of ordered/delivered transcripts, we have regrettably had to institute a policy of pre-prepayment.  Please contact our office manager, Val Travers, if you wish to pay this invoice by credit card.
   Email: valtravers@paradigmreporting.com
Phone: 612-339-0545   Fax: 612-337-5575

Paradigm Reporting & Captioning: Your connection to innovative professionals delivering superior court reporting and captioning services.
Visit our website at  www.paradigmreporting.com

**Tax ID:** 27-2387122                                                                                                          Phone: 202-362-3500   Fax:

*Please detach bottom portion and return with payment.*

Jason Hoffman
Fisch Hoffman Sigler
5335 Wisconsin Avenue NW
Eighth Floor
Washington DC  20015

| | | |
|---|---|---|
| Invoice No. | : | 80889 |
| Invoice Date | : | 1/22/2013 |
| **Total Due** | : | **$1,552.75** |

| | | | |
|---|---|---|---|
| Remit To: | **Paradigm Reporting & Captioning** | | |
| | **1400 Rand Tower** | | |
| | **527 Marquette Avenue South** | | |
| | **Minneapolis MN  55402** | | |

| | | |
|---|---|---|
| Job No. | : | 68342 |
| BU ID | : | 12-OSC |
| Case No. | : | 2:10-CV-00093-DF-CMC |
| Case Name | : | Alexsam, Inc. v. Best Buy Stores et al. |

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 57696 | 2/21/2013 | 40339 |
| **Job Date** | **Case No.** | |
| 2/5/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Alexander Cheng (HIGHLY CONFIDENTIAL ATTORNEYS' EYES ONLY) | 338.00 Pages | @ | 4.80 | 1,622.40 |
| 5 Business Day Delivery | | | | 811.20 |
| Exhibit | 679.00 Pages | @ | 0.30 | 203.70 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 338.00 Pages | @ | 1.50 | 507.00 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 338.00 | @ | -0.72 | -243.36 |

| | |
|---|---|
| **TOTAL DUE >>>** | **$3,055.94** |
| AFTER 3/23/2013 PAY | $3,361.53 |
| **(-) Payments/Credits:** | 3,055.94 |
| **(+) Finance Charges/Debits:** | 305.59 |
| **(=) New Balance:** | **0.00** |

Thank you for your business.

**Tax ID:** 53-0257990

Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

Job No.      : 40339          BU ID      : DC-Field
Case No.    :
Case Name  : Alexsam, Inc. v. Barnes & Noble, Inc. et al.;
                      and related cases

Invoice No. : 57696          Invoice Date : 2/21/2013
**Total Due   : $ 0.00**

Remit To:  **Alderson Reporting Company, Inc.**
               **1155 Connecticut Ave., NW**
               **Suite 200**
               **Washington, DC 20036**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 57702 | 2/21/2013 | 40340 |
| **Job Date** | **Case No.** | |
| 2/6/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Alexander Cheng (continued) | 302.00 | Pages | @ | 4.80 | 1,449.60 |
| 5 Business Day Delivery - O & 1 | | | | | 724.80 |
| Exhibit | 445.00 | Pages | @ | 0.30 | 133.50 |
| Appearance Fee | 1.00 | Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 302.00 | Pages | @ | 1.50 | 453.00 |
| Processing Fee | 1.00 | | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 302.00 | | @ | -0.72 | -217.44 |

TOTAL DUE  >>>          **$2,698.46**
AFTER 3/23/2013  PAY          $2,968.31

(-) **Payments/Credits:**          2,698.46
(+) **Finance Charges/Debits:**          269.85
(=) **New Balance:**          **0.00**

Thank you for your business.

**Tax ID:** 53-0257990                              Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | |
|---|---|---|---|
| Job No. | : 40340 | BU ID | : DC-Field |
| Case No. | : | | |
| Case Name | : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| Invoice No. | : 57702 | Invoice Date | : 2/21/2013 |
| **Total Due** | **: $ 0.00** | | |

Remit To: **Alderson Reporting Company, Inc.**
**1155 Connecticut Ave., NW**
**Suite 200**
**Washington, DC  20036**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 57948 | 2/22/2013 | 40343 |

| Job Date | Case No. |
|---|---|
| 2/12/2013 | |

| Case Name |
|---|
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| James D. Higgins (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 294.00 Pages | @ | 4.80 | 1,411.20 |
| 5 Business Day Delivery | | | | 705.60 |
| Exhibit | 829.00 Pages | @ | 0.30 | 248.70 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 294.00 Pages | @ | 1.50 | 441.00 |
| Color Exhibits | 1.00 Pages | @ | 1.50 | 1.50 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 294.00 | @ | -0.72 | -211.68 |

**TOTAL DUE  >>>**                                   **$2,751.32**
AFTER 3/24/2013  PAY                               $3,026.45

Thank you for your business.

**(-) Payments/Credits:**                            2,751.32
**(+) Finance Charges/Debits:**                        275.13
**(=) New Balance:**                                    **0.00**

**Tax ID:** 53-0257990

Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

Job No.       : 40343            BU ID      : DC-Field
Case No.      :
Case Name  : Alexsam, Inc. v. Barnes & Noble, Inc. et al.;
                and related cases

Invoice No.   : 57948            Invoice Date : 2/22/2013
**Total Due   : $ 0.00**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Alderson Reporting Company, Inc.**
               **1155 Connecticut Ave., NW**
               **Suite 200**
               **Washington, DC  20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 57962 | 2/22/2013 | 40344 |
| **Job Date** | **Case No.** | |
| 2/13/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| James D. Higgins Vol. II (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 163.00 Pages | @ | 4.80 | 782.40 |
| 5 Business Day Delivery | | | | 391.20 |
| Exhibit | 99.00 Pages | @ | 0.30 | 29.70 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 163.00 Pages | @ | 1.50 | 244.50 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 163.00 | @ | -0.72 | -117.36 |

Thank you for your business.

| TOTAL DUE >>> | **$1,485.44** |
|---|---|
| AFTER 3/24/2013 PAY | $1,633.98 |
| **(-) Payments/Credits:** | 1,485.44 |
| **(+) Finance Charges/Debits:** | 148.54 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 53-0257990

Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | |
|---|---|---|---|
| Job No. | : 40344 | BU ID | :DC-Field |
| Case No. | : | | |
| Case Name | : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| Invoice No. | : 57962 | Invoice Date | :2/22/2013 |
| **Total Due** | **: $ 0.00** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                           Phone#:

Billing Address:

Zip:                     Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Alderson Reporting Company, Inc.**
**1155 Connecticut Ave., NW**
**Suite 200**
**Washington, DC  20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 58216 | 2/28/2013 | 40347 |

| Job Date | Case No. | |
|---|---|---|
| 2/19/2013 | | |

| Case Name | | |
|---|---|---|
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Robert H. Baker, Jr. (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 245.00 | Pages | @ | 4.80 | 1,176.00 |
| 5 Business Day Delivery - O & 1 | | | | | 588.00 |
| Exhibit | 1,735.00 | Pages | @ | 0.35 | 607.25 |
| Appearance Fee | 1.00 | Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 247.00 | Pages | @ | 1.50 | 370.50 |
| Processing Fee | 1.00 | | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 245.00 | | @ | -0.72 | -176.40 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$2,720.35** |
| AFTER 3/30/2013  PAY | $2,992.39 |

Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,720.35 |
| **(+) Finance Charges/Debits:** | 272.04 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 53-0257990

Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | |
|---|---|---|---|
| Job No. | : 40347 | BU ID | :DC-Field |
| Case No. | : | | |
| Case Name | : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| Invoice No. | : 58216 | Invoice Date | :2/28/2013 |
| **Total Due** | **: $ 0.00** | | |

## PAYMENT WITH CREDIT CARD

AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Alderson Reporting Company, Inc.**
             **1155 Connecticut Ave., NW**
             **Suite 200**
             **Washington, DC  20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 58157 | 2/28/2013 | 40350 |
| **Job Date** | **Case No.** | |
| 2/19/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| James L. McGovern, CPA/CFF, CVA (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 269.00 Pages | @ | 4.80 | 1,291.20 |
| 5 Business Day Delivery | | | | 645.60 |
| Exhibit | 672.00 Pages | @ | 0.30 | 201.60 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 264.00 Pages | @ | 1.50 | 396.00 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 269.00 | @ | -0.72 | -193.68 |

Thank you for your business.

**TOTAL DUE  >>>**   **$2,495.72**
AFTER 3/30/2013 PAY   $2,745.29

**(-) Payments/Credits:**   2,495.72
**(+) Finance Charges/Debits:**   249.57
**(=) New Balance:**   **0.00**

**Tax ID:** 53-0257990                                             Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

Job No.      : 40350          BU ID      : DC-Field
Case No.    :
Case Name  : Alexsam, Inc. v. Barnes & Noble, Inc. et al.;
              and related cases

Invoice No. : 58157          Invoice Date : 2/28/2013
**Total Due  : $ 0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Alderson Reporting Company, Inc.**
           **1155 Connecticut Ave., NW**
           **Suite 200**
           **Washington, DC 20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC  20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 58139 | 2/28/2013 | 40351 |

| Job Date | Case No. |
|---|---|
| 2/20/2013 | |

| Case Name |
|---|
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| James L. McGovern, CPA/CFF, CVA Vol. 2 (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 162.00 Pages | @ | 4.80 | 777.60 |
| 5 Business Day Delivery - O & 1 | | | | 388.80 |
| Exhibit | 292.00 Pages | @ | 0.35 | 102.20 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 162.00 Pages | @ | 1.50 | 243.00 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 162.00 | @ | -0.72 | -116.64 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$1,549.96** |
| AFTER 3/30/2013 PAY | $1,704.96 |
| **(-) Payments/Credits:** | 1,549.96 |
| **(+) Finance Charges/Debits:** | 155.00 |
| **(=) New Balance:** | **0.00** |

Thank you for your business.

Tax ID: 53-0257990

Phone: 202.362.3500     Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC  20015

| | |
|---|---|
| Job No. : 40351 | BU ID : DC-Field |
| Case No. : | |
| Case Name : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | |
| Invoice No. : 58139 | Invoice Date : 2/28/2013 |
| **Total Due : $ 0.00** | |

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Alderson Reporting Company, Inc.**
           **1155 Connecticut Ave., NW**
           **Suite 200**
           **Washington, DC  20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 58129 | 2/28/2013 | 40348 |
| **Job Date** | **Case No.** | |
| 2/20/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Robert H. Baker, Jr. Vol.II (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 199.00 Pages | @ | 4.80 | 955.20 |
| 5 Business Day Delivery - O & 1 | | | | 477.60 |
| Exhibit | 482.00 Pages | @ | 0.35 | 168.70 |
| Appearance Fee | 1.00 Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 201.00 Pages | @ | 1.50 | 301.50 |
| Processing Fee | 1.00 | @ | 55.00 | 55.00 |
| Discount for Transcript Pages | 199.00 | @ | -0.72 | -143.28 |

**TOTAL DUE >>>**     **$1,914.72**
AFTER 3/30/2013 PAY     $2,106.19

Thank you for your business.

**(-) Payments/Credits:**     1,914.72
**(+) Finance Charges/Debits:**     191.47
**(=) New Balance:**     **0.00**

**Tax ID:** 53-0257990        Phone: 202.362.3500     Fax:

*Please detach bottom portion and return with payment.*

R. William Sigler
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| | | | |
|---|---|---|---|
| Job No. | : 40348 | BU ID | :DC-Field |
| Case No. | : | | |
| Case Name | : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| Invoice No. | : 58129 | Invoice Date | :2/28/2013 |
| **Total Due** | **: $ 0.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:        Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Alderson Reporting Company, Inc.**
          **1155 Connecticut Ave., NW**
          **Suite 200**
          **Washington, DC 20036**

# INVOICE

Alderson Reporting Company, Inc.
1155 Connecticut Ave., NW
Suite 200
Washington, DC 20036
Phone:1-800-FOR-DEPO (367-3376)
Fax:202-289-2221

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 58232 | 3/4/2013 | 40349 |
| **Job Date** | **Case No.** | |
| 2/22/2013 | | |
| **Case Name** | | |
| Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

Jason Hoffman, Esq.
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Robert H. Baker, Jr. (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY) | 260.00 | Pages | @ | 4.80 | 1,248.00 |
| 5 Business Day Delivery | | | | | 624.00 |
| Exhibit | 840.00 | Pages | @ | 0.30 | 252.00 |
| Appearance Fee | 1.00 | Day | @ | 100.00 | 100.00 |
| Draft Transcript (ASCII) | 260.00 | Pages | @ | 1.50 | 390.00 |
| Processing Fee (Electronic Delivery only) | 1.00 | | @ | 35.00 | 35.00 |
| Discount for Transcript Pages | 260.00 | | @ | -0.72 | -187.20 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$2,461.80** |
| AFTER 4/3/2013  PAY | $2,707.98 |
| **(-) Payments/Credits:** | 2,461.80 |
| **(+) Finance Charges/Debits:** | 246.18 |
| **(=) New Balance:** | **0.00** |

Thank you for your business.

Tax ID: 53-0257990                                    Phone: 202.362.3500    Fax:

*Please detach bottom portion and return with payment.*

Jason Hoffman, Esq.
Fisch Sigler LLP
5335 Wisconsin Ave NW
Eighth Floor
Washington, DC 20015

| | | | |
|---|---|---|---|
| Job No. | : 40349 | BU ID | : DC-Field |
| Case No. | : | | |
| Case Name | : Alexsam, Inc. v. Barnes & Noble, Inc. et al.; and related cases | | |
| Invoice No. | : 58232 | Invoice Date | : 3/4/2013 |
| **Total Due** | : **$ 0.00** | | |

Remit To: **Alderson Reporting Company, Inc.**
**1155 Connecticut Ave., NW**
**Suite 200**
**Washington, DC 20036**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | R. William Sigler, Esq | **Invoice #:** | CHI1712965 |
| | Fisch Sigler, LLP | **Invoice Date:** | 3/27/2013 |
| | 5335  Wisconsin Ave. | **Balance Due:** | $0.00 |
| | Suite 830 | **Agency #:** | 1636187 |
| | Washington, DC, 20015-2030 | | |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1632992 | Job Date: 3/22/2013 | Delivery: Expedited |
| **Billing Atty:** | R. William Sigler, Esq |
| **Location:** | Paul Hastings LLP - Palo Alto |
| | 1117 S. California Ave. | Palo Alto, CA 94304 |
| **Sched Atty:** | Joseph F. Marinelli, Esq | Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Scott J. Loftesness | Certified Transcript | Page | 315.00 | $8.90 | $2,803.50 |
| | Exhibits | Per Page | 899.00 | $0.55 | $494.45 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** 2-DAY DELIVERY | | |
|---|---|---|
| | **Invoice Total:** | $3,367.20 |
| | **Payment:** | ($3,367.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:**   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1712965 |
| **Job #:** | 1632992 |
| **Invoice Date:** | 3/27/2013 |
| **Balance:** | $0.00 |

85109

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | R. William Sigler, Esq<br>Fisch Sigler, LLP<br>5335 Wisconsin Ave.<br>Suite 830<br>Washington, DC, 20015-2030 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | CHI1758076<br>5/22/2013<br>$0.00<br>1661256 |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, Et Al. |
| **Job #:** | 1659208 \| Job Date: 5/9/2013 \| Delivery: Expedited |
| **Billing Atty:** | R. William Sigler, Esq |
| **Location:** | Fisch Hoffman Sigler LLP |
| | Fisch Hoffman Sigler LLP \| 5335 Wisconsin Avenue NW, Eighth Floor \| Washington, DC 20015 |
| **Sched Atty:** | Joseph F. Marinelli, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Rodman Reef | Original Transcript | Page | 175.00 | $5.05 | $883.75 |
| | Exhibits | Per Page | 444.00 | $0.55 | $244.20 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: 5-DAY DELIVERY | | |
|---|---|---|
| | **Invoice Total:** | $1,197.20 |
| | **Payment:** | ($1,197.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85109

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1758076 |
| **Job #:** | 1659208 |
| **Invoice Date:** | 5/22/2013 |
| **Balance:** | $0.00 |

# Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | R. William Sigler, Esq<br>Fisch Sigler, LLP<br>5335  Wisconsin Ave.<br>Suite 830<br>Washington, DC, 20015-2030 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | CHI1760043<br>5/24/2013<br>$0.00<br>1661266 |

| | |
|---|---|
| **Case:** | Alexsam v. Best Buy, et al. |
| **Job #:** | 1659210 \| Job Date: 5/10/2013 \| Delivery: Expedited |
| **Billing Atty:** | R. William Sigler, Esq |
| **Location:** | Fisch Hoffman Sigler LLP |
| | Fisch Hoffman Sigler LLP \| 5335 Wisconsin Avenue NW, Eighth Floor \| Washington, DC 20015 |
| **Sched Atty:** | Joseph F. Marinelli, Esq \| Fitch Even Tabin & Flannery LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Rodman Reef - V2 | Certified Transcript | Page | 199.00 | $5.05 | $1,004.95 |
| | Exhibits | Per Page | 1050.00 | $0.55 | $577.50 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $1,651.70 |
| | **Payment:** | ($1,651.70) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

85109

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CHI1760043 |
| **Job #:** | 1659210 |
| **Invoice Date:** | 5/24/2013 |
| **Balance:** | $0.00 |